Marcus Dale THOMAS, Plaintiff–
Appellant,

v.

M. YOUNCE, Unit Manager; A. Mullin,
Lt; Building (Lt) A; D. Barton, Sgt,
Building (Sgt) A, Defendants–Appel-
lees.

No. 14–7856.

United States Court of Appeals,
Fourth Circuit.

Submitted: May 29, 2015.

Decided: June 16, 2015.

Marcus D. Thomas, Appellant Pro Se.

Before NIEMEYER, SHEDD, and
FLOYD, Circuit Judges.

Affirmed in part, vacated in part, and
remanded by unpublished PER CURIAM
opinion.

Unpublished opinions are not binding
precedent in this circuit.

PER CURIAM:

Marcus Dale Thomas, a Virginia inmate,
filed a 42 U.S.C. § 1983 (2012) complaint
alleging that Defendant prison officials
were deliberately indifferent to a substan-
tial risk of serious harm when they ignored
a doctor's order directing that he be as-
signed to a bottom bunk on the bottom tier
for one year. As a result of this deliberate
indifference, Thomas alleged that he fell
down the stairs and injured his knee.
Thomas sought compensatory damages
and, later, filed a motion for a preliminary
injunction. The district court denied the
motion for a preliminary injunction and
dismissed the complaint sua sponte for
failure to state a claim, pursuant to 28
U.S.C. § 1915A(b)(1) (2012). The court
found that Thomas had not established
that Defendants' deliberate indifference
was the cause of his injury or that the
injury was sufficiently serious to support a
claim. Thomas appeals the district court's
order denying his motion for a preliminary
injunction and dismissing his complaint
and the order denying his motion for re-
consideration. We affirm in part, vacate
in part, and remand for further proceed-
ings.

We review de novo a district court's
dismissal for failure to state a claim under
28 U.S.C. § 1915A, accepting all well-pled
factual allegations in the complaint as true
and drawing all reasonable inferences in
favor of the nonmoving party. *Slade v.
Hampton Roads Reg'l Jail*, 407 F.3d 243,
248 (4th Cir.2005). While a pro se plain-
tiff's pleadings are to be liberally con-
strued, *id.* at 252, a pro se complaint must
still contain sufficient facts "to raise a
right to relief above the speculative level"
and "state a claim to relief that is plausible
on its face." *Bell Atl. Corp. v. Twombly*,
550 U.S. 544, 555, 570, 127 S.Ct. 1955, 167
L.Ed.2d 929 (2007).

The Eighth Amendment's prohibition
against cruel and unusual punishment
"protects inmates from inhumane treat-
ment and conditions while imprisoned."
*Williams v. Benjamin*, 77 F.3d 756, 761
(4th Cir.1996). "Prison officials are, there-
fore, obligated to take reasonable meas-
ures to guarantee inmate safety." *Mak-
dessi v. Fields*, —— F.3d ——, ——, 2015
WL 1062747, at *5 (4th Cir. Mar.12, 2015).
"For a claim based on a failure to prevent
harm, the [prisoner] must [first] show that
he was incarcerated under conditions pos-
ing a substantial risk of serious harm."
*Id.* (internal quotation marks omitted).

Next, the prisoner must establish that the prison official had "a sufficiently culpable state of mind," that is, "deliberate indifference to [the] inmate['s] health or safety." *Id.* (internal quotation marks omitted).

A prison official "is deliberately indifferent to a substantial risk of harm to a [prisoner] when that [official] knows of and disregards the risk." *Parrish ex rel. Lee v. Cleveland,* 372 F.3d 294, 302 (4th Cir. 2004) (internal quotation marks omitted). However, "prison officials may not simply bury their heads in the sand and thereby skirt liability" by claiming that they were not aware of the risk. *Makdessi,* —— F.3d at ——, 2015 WL 1062747, at *6. Finally, the prisoner must establish that the prison official's deliberate indifference caused his injury. *See Caldwell v. Warden, FCI Talladega,* 748 F.3d 1090, 1099 (11th Cir.2014) (stating elements of deliberate indifference to substantial risk of serious harm claim).

Thomas alleged that, after he showed Younce the doctor's order for the special bunk assignment on at least two occasions, Younce refused to move him to a bottom bunk on the bottom tier. Instead, Younce told Thomas that he did not have time to change Thomas' bunk assignment and gave him the choice of staying in the top tier cell or being moved to segregation. It could be reasonably inferred from Thomas' complaint that Younce deliberately denied Thomas' request to be moved to a bottom bunk on the bottom tier, in contravention of the doctor's order. To silence Thomas' complaints, Younce threatened to place him in segregation if he did not agree to stay in the top tier cell. Accepting these allegations as true, as we must, we conclude that Thomas alleged sufficient facts to demonstrate that Younce was deliberately indifferent to a substantial risk of serious harm to Thomas.*

We also conclude that the district court erred by finding that Thomas placed himself at risk by not accepting Younce's offer to be moved to segregation. Thomas did not voluntarily place himself at risk; rather, he refused Younce's objectionable offer to place him in segregation (presumably without committing an infraction) in lieu of his staying on the top tier, where he faced a substantial risk of serious injury. The court also erred by concluding that Thomas stated no facts to support the allegation that his medications played any role in causing his fall, as Thomas specifically alleged that he was still sedated from his medication when he caught his shower shoe on the stair and fell. Finally, the court erred by finding that Thomas could not state a claim because he failed to show that the injury to his knee was serious. While "evidence of a serious or significant physical or emotional injury resulting from the challenged conditions" may aid a prisoner in making his case, *Shakka v. Smith,* 71 F.3d 162, 166 (internal quotation marks omitted), a prisoner only need "show that he was incarcerated under conditions posing a substantial risk of serious harm." *Makdessi,* —— F.3d at ——, ——, 2015 WL 1062747, at *5; *cf. Wilkins v. Gaddy,* 559 U.S. 34, 38–39, 130 S.Ct. 1175, 175 L.Ed.2d 995 (2010) (holding that there is no de minimis injury threshold for excessive force claim because focus is on prevention of prison officials' malicious and sadistic use of force). Although Thomas may have suffered a relatively minor injury to his knee, the risk of more significant harm from a fall down the stairs (or out of an upper bunk) is obvious.

Accordingly, we vacate the portion of the district court's orders dismissing Thomas' claim that Younce exhibited delib-

---

* Of course, Younce is free to dispute these allegations and raise legal challenges to Thomas' complaint in a motion to dismiss or for summary judgment.

erate indifference to a substantial risk of serious harm when Younce ignored a doctor's order directing that Thomas be assigned to a bottom bunk on the bottom tier for one year. However, we find no error in the district court's dismissal of the claims against the remaining Defendants and the court's denial of Thomas' motion for a preliminary injunction. Accordingly, we affirm those portions of the district court's orders.

We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before this court and argument would not aid the decisional process.

*AFFIRMED IN PART, VACATED IN PART, AND REMANDED.*